**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF OHIO

Case number *(if known)* _____ Chapter **11**

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Vanguard Wines, LLC** |
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **20-3247488** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1020 W. 5th Avenue** <br> **Columbus, OH 43212** <br> Number, Street, City, State & ZIP Code | <br><br> P.O. Box, Number, Street, City, State & ZIP Code |
| **Franklin** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ When _____ | Case number, if known | _____ |

---

**11. Why is the case filed in *this district?***

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____
          Contact name _____
          Phone _____

---

███ **Statistical and administrative information**

**13. Debtor's estimation of available funds**          *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☑ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

---

Case number (*if known*) _____

☐ $50,001 - $100,000      ☐ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000     ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million   ☐ $100,000,001 - $500 million    ☐ More than $50 billion

| | Request for Relief, Declaration, and Signatures |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 10, 2022**
                 MM / DD / YYYY

**X** **/s/ Eric Stewart**                          **Eric Stewart**
    Signature of authorized representative of debtor           Printed name

Title    **President**

**18. Signature of attorney**

**X** **/s/ Richard K. Stovall**              Date   **October 10, 2022**
    Signature of attorney for debtor                  MM / DD / YYYY

**Richard K. Stovall 0029978**
Printed name

**Allen Stovall Neuman & Ashton LLP**
Firm name

**10 W. Broad St., Ste. 2400**
**Columbus, OH 43215**
Number, Street, City, State & ZIP Code

Contact phone   **(614) 221-8500**     Email address   **stovall@asnalaw.com**

**0029978 OH**
Bar number and State

**Vanguard Wines, LLC**
# Balance Sheet
## As of September 30, 2022

| Financial Row | Amount |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank** | |
| 100004 - Petty Cash | $148.08 |
| 100005 - Chase Bank | $99,723.54 |
| 100011 - CIBC Bank | $5,712.48 |
| 100013 - CIBC (Crossroads DACA) | $500.00 |
| **Total Bank** | **$106,084.10** |
| **Accounts Receivable** | |
| 101001 - Accounts Receivable | $69,119.45 |
| **Total Accounts Receivable** | **$69,119.45** |
| **Other Current Asset** | |
| **104000 - Inventory** | |
| 104100 - Inventory - Wine | $1,094,257.76 |
| 104200 - Inventory - Spirits | $76,366.47 |
| **Total - 104000 - Inventory** | **$1,170,624.23** |
| 105000 - Prepaid Inventory | $15,640.80 |
| 105004 - Prepaid Insurance | $5,409.96 |
| 105005 - Prepaid Licenses and Permits | $5,269.26 |
| 105006 - Prepaid Routing Software | $342.93 |
| 105008 - Prepaid Professional Fees | $5,000.00 |
| 107071 - Undeposited Funds | $9,461.08 |
| **Total Other Current Asset** | **$1,211,748.26** |
| **Total Current Assets** | **$1,386,951.81** |
| **Fixed Assets** | |
| 108000 - Vehicles | $66,084.03 |
| 108001 - Warehouse Equipment | $19,527.82 |
| 108002 - Office Equipment | $10,648.46 |
| 108003 - Office/Warehouse Improvements | $66,716.48 |
| 108005 - Kentucky Equipment | $8,775.00 |
| 109001 - Accumulated Depreciation Vehicles | ($59,491.43) |
| 109002 - Accumulated Depreciation Warehouse | ($54,176.16) |
| 109003 - Accumulated Depreciation Office Equipment | ($38,620.13) |
| **Total Fixed Assets** | **$19,464.07** |
| **Other Assets** | |
| 101100 - Rent Deposit | $1,580.00 |
| 101101 - BWC Deposit | $585.00 |
| **Total Other Assets** | **$2,165.00** |
| **Total ASSETS** | **$1,408,580.88** |
| **Liabilities & Equity** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 200000 - Accounts Payable | $3,236,971.61 |
| **Total Accounts Payable** | **$3,236,971.61** |
| **Credit Card** | |
| 201010 - American Express Credit Card | $72,268.05 |
| 201012 - Speedway Master Card | $3,534.16 |
| **Total Credit Card** | **$75,802.21** |
| **Other Current Liability** | |
| 201005 - Accrued CAT Taxes | $3,000.00 |
| 201006 - Accrued State Excise Taxes | $395.67 |
| **201007 - Crossroads Financial LOC** | |
| 201007 - Crossroads Financial LOC | $962,989.62 |

| | |
|---|---|
| 201009 - Crossroads Facility Fee | ($19,716.98) |
| **Total - 201007 - Crossroads Financial LOC** | **$943,272.64** |
| **201011 - Libertas Funding LLC Contract** | |
| 201011 - Libertas Funding LLC Contract | $128,571.48 |
| 201014 - Libertas Funding Origination Fee | ($2,520.00) |
| **Total - 201011 - Libertas Funding LLC Contract** | **$126,051.48** |
| 202002 - Note Payable - Eric Stewart | $81,000.00 |
| 204001 - Accrued Payroll Liabilities | $15,568.91 |
| 205000 - Accrued Wages | $32,316.97 |
| 205001 - Accrued Professional Fees | $1,500.00 |
| 205002 - Accrued Rent | $5,100.00 |
| 208002 - Sales Tax Payable Cuyahoga County | $37.88 |
| 208003 - Sales Tax Payable KY | $3,503.35 |
| 209000 - Inventory Received Not Billed | $18,094.00 |
| **Total Other Current Liability** | **$1,229,840.90** |
| **Total Current Liabilities** | **$4,542,614.72** |
| **Long Term Liabilities** | |
| 202020 - Note Payable 2016 Ford Transit 5759 | $6,779.43 |
| 202021 - Note Payable  2017 Ford T250 7240 | $8,188.42 |
| 202022 - Note Payable 2017 Ford Transit 1386 | $6,315.18 |
| 202026 - SBA  EIDL Loan | $499,900.00 |
| **Total Long Term Liabilities** | **$521,183.03** |
| **Equity** | |
| **Equity** | |
| 301001 - Eric Stewart Equity Distributions | ($13,161.61) |
| **Total - Equity** | **($13,161.61)** |
| Retained Earnings | ($2,711,512.43) |
| Net Income | ($930,542.83) |
| **Total Equity** | **($3,655,216.87)** |
| **Total Liabilities & Equity** | **$1,408,580.88** |

| Financial Row | Amount |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **400000 - Sales** | |
| 400000 - Sales | $2,464,251.05 |
| 400002 - Employee Discounts | ($2,085.71) |
| **Total - 400000 - Sales** | **$2,462,165.34** |
| 401000 - Split Case | $19,373.00 |
| 402001 - Billbacks/Sampling Allowance | $9,875.39 |
| **Total - Income** | **$2,491,413.73** |
| **Cost Of Sales** | |
| **500000 - Cost of Goods Sold** | |
| 500000 - Cost of Goods Sold | $1,709,449.53 |
| 500004 - Internal Breakage/Cycle Count | ($1,914.12) |
| 500006 - Inventory Adjustment Account | $406.15 |
| **Total - 500000 - Cost of Goods Sold** | **$1,707,941.56** |
| 501000 - Currency Gain/Loss | ($5,263.33) |
| **Total - Cost Of Sales** | **$1,702,678.23** |
| **Gross Profit** | **$788,735.50** |
| **Expense** | |
| **601000 - Delivery Expenses** | |
| 601001 - Delivery Payroll | $122,446.69 |
| 601002 - Delivery Fuel | $53,402.55 |
| 601003 - Delivery Van Leases | $23,220.72 |
| 601004 - Delivery Van Repairs & Maintenance | $7,695.88 |
| 601005 - Delivery Tolls/Fees | $257.67 |
| 601006 - Delivery Routing Software | $3,318.59 |
| 601008 - Delivery Supplies | $241.48 |
| 601010 - Delivery Van Depreciation | $3,548.26 |
| 601099 - Transfer Order Expense Allocation | ($11,116.87) |
| **Total - 601000 - Delivery Expenses** | **$203,014.97** |
| **602000 - Warehouse Expenses** | |
| 602001 - Warehouse Payroll | $59,919.38 |
| 602003 - Warehouse Equipment Repairs & Maintenance | $385.92 |
| 602004 - Warehouse Building Repairs & Maintenance | $3,839.77 |
| 602005 - Warehouse Supplies | $3,947.81 |
| 602007 - Warehouse Depreciation | $2,671.24 |
| **Total - 602000 - Warehouse Expenses** | **$70,764.12** |
| **602100 - Rent & Utilities** | |
| 602101 - Indiana Rent | $12,616.99 |
| 602102 - Indiana Utilities | $2,957.37 |
| 602103 - Kentucky Rent | $10,227.27 |
| 602104 - Kentucky Utilities | $3,531.94 |
| 602105 - Ohio Rent | $80,038.17 |
| 602106 - Ohio Utilities | $17,957.93 |
| 602107 - Building Security | $2,541.14 |
| **Total - 602100 - Rent & Utilities** | **$129,870.81** |
| **603000 - Sales Expenses** | |
| 603002 - Sales Payroll | $382,952.38 |
| 603003 - Sales Commissions | $193,962.48 |
| 603004 - Sales Car Allowance | $55,873.08 |
| 603005 - Sales Meals | $2,524.43 |
| 603006 - Sales Parking & Tolls | $436.00 |
| 603007 - Sales Lodging | $7,941.23 |
| 603008 - Sales Transportation | $840.04 |
| 603010 - Sales Supplies | $4,368.17 |
| 603011 - Licenses and Permits | $10,142.02 |
| 603012 - Sales Gasoline | $1,325.90 |
| 603013 - Sales Trip Log | $970.00 |

| | |
|---|---|
| **Total - 603000 - Sales Expenses** | **$661,335.73** |
| **603100 - Advertising** | |
| 603101 - Dues and Subscriptions | $3,486.85 |
| **Total - 603100 - Advertising** | **$3,486.85** |
| **603200 - Travel & Ent** | |
| 603201 - Meals 100% | $14,460.27 |
| 603202 - Entertainment | $3,266.27 |
| 603203 - Lodging | $4,520.27 |
| 603205 - Transportation | $620.95 |
| **Total - 603200 - Travel & Ent** | **$22,867.76** |
| **604000 - Office Expenses** | |
| 604002 - Office Payroll | $565,259.32 |
| 604003 - Bank Service Charges | $31,768.20 |
| 604004 - Charitable Donations | $3,176.89 |
| 604005 - Computer Expense | $2,254.95 |
| 604006 - IT Applications | $10,651.96 |
| 604007 - Postage & Outgoing Freight | $822.81 |
| 604008 - Printing and Reproduction | $5,904.01 |
| 604009 - Office Repairs & Maintenance | $12,536.89 |
| 604010 - Office Supplies | $4,730.73 |
| 604014 - Telephone & Internet | $20,606.20 |
| 604016 - Interest Expense | $171,429.44 |
| 604021 - NetSuite | $46,163.50 |
| 604022 - Recruiting Expense | $5,065.12 |
| 604027 - Education/Training | $900.00 |
| **Total - 604000 - Office Expenses** | **$881,270.02** |
| **605100 - Insurance** | |
| 605101 - Health Insurance | $39,483.01 |
| 605102 - Dental/Vision Insurance | $3,890.27 |
| 605103 - Disability/Life Insurance | $7,812.94 |
| 605104 - Property/Liability Insurance | $32,194.65 |
| **Total - 605100 - Insurance** | **$83,380.87** |
| **606000 - Payroll** | |
| 606001 - Payroll Processing Fees | $6,405.94 |
| 606005 - Payroll 401(k) Expense | $4,597.53 |
| 606006 - Payroll Taxes | $88,464.26 |
| 606010 - Payroll Workers' Comp Premium | $2,686.96 |
| 606012 - Payroll Tax Refund (ERC) | ($185,795.08) |
| **Total - 606000 - Payroll** | **($83,640.39)** |
| **607100 - Professional Fees** | |
| 607101 - Accounting Fees | $24,997.20 |
| 607102 - EOS Coaching Fees | $2,500.00 |
| 607103 - HR Consulting Fees | $5,654.74 |
| 607104 - Legal Fees | $42,029.00 |
| 607105 - IT Consulting Fees | $1,593.75 |
| **Total - 607100 - Professional Fees** | **$76,774.69** |
| **609100 - Taxes** | |
| 609100 - Taxes | $175.00 |
| 6029006 - Taxes Personal Property Taxes | $71.75 |
| 609101 - Ohio CAT Tax | $5,384.00 |
| **Total - 609100 - Taxes** | **$5,630.75** |
| **Total - Expense** | **$2,054,756.18** |
| **Net Ordinary Income** | **($1,266,020.68)** |
| **Other Income and Expenses** | |
| **Other Income** | |
| 700001 - Miscellaneous Income | $4,292.79 |
| 700002 - Gain/Loss on Sale of Brands | $321,281.11 |
| 700003 - Tax Discounts | $558.98 |
| **Total - Other Income** | **$326,132.88** |
| **Other Expense** | |
| 6034000 - Gain/Loss on Disposal of Fixed | ($11,500.00) |
| 800001 - Amortization Expense - Brand Rights | $2,155.03 |
| **Total - Other Expense** | **($9,344.97)** |
| **Net Other Income** | **$335,477.85** |
| **Net Income** | **($930,542.83)** |

**Vanguard Wines, LLC**
# Income Statement
## September 1, 2022 - September 30, 2022

| Financial Row | Amount |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **400000 - Sales** | |
| 400000 - Sales | $214,588.84 |
| 400002 - Employee Discounts | ($106.62) |
| **Total - 400000 - Sales** | **$214,482.22** |
| 401000 - Split Case | $1,788.00 |
| 402001 - Billbacks/Sampling Allowance | $289.21 |
| **Total - Income** | **$216,559.43** |
| **Cost Of Sales** | |
| **500000 - Cost of Goods Sold** | |
| 500000 - Cost of Goods Sold | $170,970.15 |
| 500004 - Internal Breakage/Cycle Count | ($5,078.99) |
| 500006 - Inventory Adjustment Account | $200.81 |
| **Total - 500000 - Cost of Goods Sold** | **$166,091.97** |
| **Total - Cost Of Sales** | **$166,091.97** |
| **Gross Profit** | **$50,467.46** |
| **Expense** | |
| **601000 - Delivery Expenses** | |
| 601001 - Delivery Payroll | $10,506.14 |
| 601002 - Delivery Fuel | $4,057.83 |
| 601003 - Delivery Van Leases | $2,580.08 |
| 601004 - Delivery Van Repairs & Maintenance | $508.63 |
| 601005 - Delivery Tolls/Fees | $100.00 |
| 601006 - Delivery Routing Software | $368.76 |
| 601010 - Delivery Van Depreciation | $394.25 |
| 601099 - Transfer Order Expense Allocation | ($574.24) |
| **Total - 601000 - Delivery Expenses** | **$17,941.45** |
| **602000 - Warehouse Expenses** | |
| 602001 - Warehouse Payroll | $8,435.82 |
| 602004 - Warehouse Building Repairs & Maintenance | $83.70 |
| 602005 - Warehouse Supplies | $262.75 |
| 602007 - Warehouse Depreciation | $260.01 |
| **Total - 602000 - Warehouse Expenses** | **$9,042.28** |
| **602100 - Rent & Utilities** | |
| 602101 - Indiana Rent | $1,412.60 |
| 602102 - Indiana Utilities | $566.90 |
| 602103 - Kentucky Rent | $1,143.64 |
| 602104 - Kentucky Utilities | $424.03 |
| 602105 - Ohio Rent | $10,260.63 |
| 602106 - Ohio Utilities | $2,946.58 |
| 602107 - Building Security | $157.99 |
| **Total - 602100 - Rent & Utilities** | **$16,912.37** |
| **603000 - Sales Expenses** | |
| 603002 - Sales Payroll | $30,309.54 |
| 603003 - Sales Commissions | $18,843.35 |
| 603004 - Sales Car Allowance | $5,296.26 |
| 603010 - Sales Supplies | $707.27 |
| 603011 - Licenses and Permits | $1,062.36 |
| 603012 - Sales Gasoline | $123.91 |
| 603013 - Sales Trip Log | $91.00 |
| **Total - 603000 - Sales Expenses** | **$56,433.69** |
| **603100 - Advertising** | |
| 603101 - Dues and Subscriptions | $414.38 |

| | |
|---|---|
| **Total - 603100 - Advertising** | **$414.38** |
| **603200 - Travel & Ent** | |
| 603201 - Meals 100% | $872.75 |
| **Total - 603200 - Travel & Ent** | **$872.75** |
| **604000 - Office Expenses** | |
| 604002 - Office Payroll | $46,395.80 |
| 604003 - Bank Service Charges | $4,794.71 |
| 604005 - Computer Expense | $326.80 |
| 604006 - IT Applications | $1,157.68 |
| 604007 - Postage & Outgoing Freight | $19.75 |
| 604008 - Printing and Reproduction | $340.24 |
| 604009 - Office Repairs & Maintenance | $1,149.26 |
| 604010 - Office Supplies | $228.45 |
| 604014 - Telephone & Internet | $2,036.65 |
| 604016 - Interest Expense | $22,358.16 |
| 604021 - NetSuite | $6,194.34 |
| 604022 - Recruiting Expense | $964.98 |
| **Total - 604000 - Office Expenses** | **$85,966.82** |
| **605100 - Insurance** | |
| 605101 - Health Insurance | $7,109.04 |
| 605102 - Dental/Vision Insurance | $554.76 |
| 605103 - Disability/Life Insurance | $884.91 |
| 605104 - Property/Liability Insurance | $3,606.64 |
| **Total - 605100 - Insurance** | **$12,155.35** |
| **606000 - Payroll** | |
| 606001 - Payroll Processing Fees | $900.68 |
| 606005 - Payroll 401(k) Expense | $973.96 |
| 606006 - Payroll Taxes | $7,360.53 |
| 606012 - Payroll Tax Refund (ERC) | ($185,795.08) |
| **Total - 606000 - Payroll** | **($176,559.91)** |
| **607100 - Professional Fees** | |
| 607101 - Accounting Fees | $1,500.00 |
| 607103 - HR Consulting Fees | $1,050.00 |
| 607104 - Legal Fees | $6,127.20 |
| **Total - 607100 - Professional Fees** | **$8,677.20** |
| **609100 - Taxes** | |
| 609101 - Ohio CAT Tax | $1,000.00 |
| **Total - 609100 - Taxes** | **$1,000.00** |
| **Total - Expense** | **$32,856.38** |
| **Net Ordinary Income** | **$17,611.08** |
| **Other Income and Expenses** | |
| **Other Income** | |
| 700001 - Miscellaneous Income | $160.08 |
| **Total - Other Income** | **$160.08** |
| **Net Other Income** | **$160.08** |
| **Net Income** | **$17,771.16** |

# Form **1065**

## U.S. Return of Partnership Income

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning _____, ending _____
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

**2021**

| A | Principal business activity | | Name of partnership | | D | Employer identification number |
|---|---|---|---|---|---|---|
| DISTRIBUTION | | Type or Print | VANGUARD WINES, LLC | | | 20-3247488 |
| B | Principal product or service | | Number, street, and room or suite no. If a P.O. box, see instructions. | | E | Date business started |
| WINE | | | 1020 W 5TH AVENUE | | | 07/01/2005 |
| C | Business code number | | City or town, state or province, country, and ZIP or foreign postal code | | F | Total assets |
| 424800 | | | COLUMBUS                OH 43212 | | $ | 2,041,155. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ **2**

**J** Check if Schedules C and M-3 are attached ......................................................................... ▶ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include only trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

### Income

| | | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 4,673,313. | |
| b | Returns and allowances | 1b | | |
| c | Balance. Subtract line 1b from line 1a | | | 1c | 4,673,313. |
| 2 | Cost of goods sold (attach Form 1125-A) | | | 2 | 3,147,595. |
| 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 1,525,718. |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | 4 | |
| 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 | |
| 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 | |
| 7 | Other income (loss) (attach statement) | SEE STATEMENT 2 | | 7 | 12,948. |
| 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | 1,538,666. |

### Deductions (see instructions for limitations)

| | | | | |
|---|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | 943,938. |
| 10 | Guaranteed payments to partners | | | 10 | 270,000. |
| 11 | Repairs and maintenance | | | 11 | 37,323. |
| 12 | Bad debts | | | 12 | 1,271. |
| 13 | Rent | | | 13 | 167,985. |
| 14 | Taxes and licenses | SEE STATEMENT 3 | | 14 | 120,664. |
| 15 | Interest (see instructions) | | | 15 | 189,263. |
| 16a | Depreciation (if required, attach Form 4562) | 16a | 19,061. | |
| b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | 19,061. |
| 17 | Depletion (**Do not deduct oil and gas depletion.**) | | | 17 | |
| 18 | Retirement plans, etc. | | | 18 | 5,082. |
| 19 | Employee benefit programs | | | 19 | 39,348. |
| 20 | Other deductions (attach statement) | SEE STATEMENT 4 | | 20 | 1,039,384. |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | 2,833,319. |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | | 22 | -1,294,653. |

### Tax and Payments

| | | | |
|---|---|---|---|
| 23 | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 23 | |
| 24 | Interest due under the look-back method-income forecast method (attach Form 8866) | 24 | |
| 25 | BBA AAR imputed underpayment (see instructions) | 25 | |
| 26 | Other taxes (see instructions) | 26 | |
| 27 | **Total balance due.** Add lines 23 through 26 | 27 | |
| 28 | Payment (see instructions) | 28 | |
| 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | 29 | |
| 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | 30 | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____
Signature of partner or limited liability company member

▶ _____
Date

May the IRS discuss this return with the preparer shown below?
See instr. ☒ Yes ☐ No

### Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| ANGELA S. WURTENBERG | Angela Wurtenberger Digitally signed by Angela Wurtenberger Date: 2022.03.19 09:58:06 -04'00' | 03/19/22 | | |

Firm's name ▶ BRIXEY & MEYER INC.          Firm's EIN ▶ 30-0132514

Firm's address ▶ 1111 ST. GREGORY ST, 5TH FLOOR
CINCINNATI, OH 45202          Phone no. 513-752-8350

LHA   For Paperwork Reduction Act Notice, see separate instructions.          111001 11-29-21          Form **1065** (2021)

| Schedule B | Other Information |
|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership     **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company     **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership     **f** ☐ Other ▶ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2021, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding a section 754 election. | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

| Schedule B | Other Information (continued) | | | |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| | **c** Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | | |
| **16 a** | Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions | | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? | | X | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | | |
| **18** | Enter the number of partners that are foreign governments under section 892 ▶ | | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions | | | X |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | | |
| | If "Yes" to any, complete and attach Form 8990. | | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ▶ $ | | | |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ | | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | | |
| | Percentage:                    By Vote                    By Value | | | X |
| **29** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X | |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ _____2_____ | | | |
| | If "No," complete Designation of Partnership Representative below. | | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶

| U.S. address of PR ▶ | U.S. phone number of PR ▶ |
|---|---|

If the PR is an entity, name of the designated individual for the PR ▶

| U.S. address of designated individual ▶ | U.S. phone number of designated individual ▶ |
|---|---|

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

**Income (Loss)**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 22) | 1 | -1,294,653. |
| 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| 3a | Other gross rental income (loss) ... 3a | | |
| b | Expenses from other rental activities (attach statement) ... 3b | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| 4 | Guaranteed payments: **a** Services **4a** 270,000. **b** Capital **4b** | | |
| c | Total. Add lines 4a and 4b | 4c | 270,000. |
| 5 | Interest income          SEE STATEMENT 5 | 5 | 2,844. |
| 6 | Dividends and dividend equivalents:  **a** Ordinary dividends | 6a | |
| b | Qualified dividends **6b**   **c** Dividend equivalents **6c** | | |
| 7 | Royalties | 7 | |
| 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| b | Collectibles (28%) gain (loss) ... **9b** | | |
| c | Unrecaptured section 1250 gain (attach statement) ... **9c** | | |
| 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | 211,449. |
| 11 | Other income (loss) (see instructions) Type ▶ | 11 | |

**Deductions**

| | | | |
|---|---|---|---|
| 12 | Section 179 deduction (attach Form 4562) | 12 | |
| 13a | Contributions          SEE STATEMENT 6 | 13a | 8,100. |
| b | Investment interest expense | 13b | |
| c | Section 59(e)(2) expenditures: **(1)** Type ▶ _____ **(2)** Amount ▶ | 13c(2) | |
| d | Other deductions (see instructions) Type ▶ | 13d | |

**Self-Employment**

| | | | |
|---|---|---|---|
| 14a | Net earnings (loss) from self-employment | 14a | -1,011,706. |
| b | Gross farming or fishing income | 14b | |
| c | Gross nonfarm income | 14c | 1,523,279. |

**Credits**

| | | | |
|---|---|---|---|
| 15a | Low-income housing credit (section 42(j)(5)) | 15a | |
| b | Low-income housing credit (other) | 15b | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 15c | |
| d | Other rental real estate credits (see instructions) Type ▶ | 15d | |
| e | Other rental credits (see instructions)         Type ▶ | 15e | |
| f | Other credits (see instructions)          Type ▶ | 15f | |

**International Transactions**

| | | | |
|---|---|---|---|
| 16 | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| 17a | Post-1986 depreciation adjustment | 17a | |
| b | Adjusted gain or loss | 17b | |
| c | Depletion (other than oil and gas) | 17c | |
| d | Oil, gas, and geothermal properties - gross income | 17d | |
| e | Oil, gas, and geothermal properties - deductions | 17e | |
| f | Other AMT items (attach statement) | 17f | |

**Other Information**

| | | | |
|---|---|---|---|
| 18a | Tax-exempt interest income | 18a | |
| b | Other tax-exempt income          SEE STATEMENT 7 | 18b | 403,777. |
| c | Nondeductible expenses          SEE STATEMENT 8 | 18c | 125. |
| 19a | Distributions of cash and marketable securities | 19a | 46,757. |
| b | Distributions of other property | 19b | |
| 20a | Investment income | 20a | 2,844. |
| b | Investment expenses | 20b | |
| c | Other items and amounts (attach statement)     STMT 9 | | |
| 21 | Total foreign taxes paid or accrued | 21 | |

111041 11-29-21

Form **1065** (2021)

22-51200-amk   Doc 1    FILED 10/10/22   ENTERED 10/10/22 22:44:13   Page 15 of 56

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | | **1** | -818,460. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | | -818,460. | | | |

## Schedule L   Balance Sheets per Books

| | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| **Assets** | (a) | (b) | (c) | (d) |
| **1** Cash | | 131,328. | | 95,707. |
| **2a** Trade notes and accounts receivable | 78,186. | | 98,538. | |
| **b** Less allowance for bad debts | | 78,186. | | 98,538. |
| **3** Inventories | | 1,479,868. | | 1,592,925. |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach statement) | STATEMENT 10 | 18,143. | | 40,828. |
| **7a** Loans to partners (or persons related to partners) | | | | |
| **b** Mortgage and real estate loans | | | | |
| **8** Other investments (attach statement) | | | | |
| **9a** Buildings and other depreciable assets | 183,718. | | 199,300. | |
| **b** Less accumulated depreciation | 158,519. | 25,199. | 173,616. | 25,684. |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | 80,171. | | 80,171. | |
| **b** Less accumulated amortization | 31,425. | 48,746. | 36,968. | 43,203. |
| **13** Other assets (attach statement) | STATEMENT 11 | 2,528. | | 144,270. |
| **14** Total assets | | 1,783,998. | | 2,041,155. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | 2,340,305. | | 2,858,645. |
| **16** Mortgages, notes, bonds payable in less than 1 year | | 898,526. | | 1,146,000. |
| **17** Other current liabilities (attach statement) | STATEMENT 12 | 165,242. | | 215,596. |
| **18** All nonrecourse loans | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | 230,674. | | 532,247. |
| **20** Other liabilities (attach statement) | | | | |
| **21** Partners' capital accounts | | -1,850,749. | | -2,711,333. |
| **22** Total liabilities and capital | | 1,783,998. | | 2,041,155. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** Net income (loss) per books | | -813,827. | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): STMT 14 | | 141,485. | **a** Tax-exempt interest $    STMT 16    403,777. | | 403,777. |
| **3** Guaranteed payments (other than health insurance) | | 270,000. | **7** Deductions included on Schedule K, lines 1 through 13d and 21, not charged against book income this year (itemize): | | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): STMT 15   125. | | | **a** Depreciation $    12,466. | | 12,466. |
| **a** Depreciation $ | | | | | |
| **b** Travel and entertainment $ | | 125. | **8** Add lines 6 and 7 | | 416,243. |
| **5** Add lines 1 through 4 | | -402,217. | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | -818,460. |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| **1** Balance at beginning of year | | -1,833,665. | **6** Distributions: **a** Cash | | 46,757. |
| **2** Capital contributed: **a** Cash | | | **b** Property | | |
| **b** Property | | | **7** Other decreases (itemize): STMT 18 | | 270,125. |
| **3** Net income (loss) (see instructions) | | -818,460. | | | |
| **4** Other increases (itemize): STMT 17 | | 403,777. | **8** Add lines 6 and 7 | | 316,882. |
| **5** Add lines 1 through 4 | | -2,248,348. | **9** Balance at end of year. Subtract line 8 from line 5 | | -2,565,230. |

Form **1065** (2021)

111042 11-29-21

22-51200-amk   Doc 1   FILED 10/10/22   ENTERED 10/10/22 22:44:13   Page 16 of 56

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

| Name | Employer Identification number |
|---|---|
| VANGUARD WINES, LLC | 20-3247488 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 1,479,868. |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule)   SEE STATEMENT 19 | 4 | 3,274,510. |
| 5 | Other costs (attach schedule)   SEE STATEMENT 20 | 5 | -13,858. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 4,740,520. |
| 7 | Inventory at end of year | 7 | 1,592,925. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 3,147,595. |

9 a  Check all methods used for valuing closing inventory:

(i)  ☒ Cost

(ii)  ☐ Lower of cost or market

(iii)  ☐ Other (Specify method used and attach explanation) ▶ _____

b  Check if there was a writedown of subnormal goods ▶ ☐

c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d  If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d | |

e  If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions   ☐ Yes ☒ No

f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory?   ☐ Yes ☒ No

If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

09490319 141605 VANG7488          2021.03000 VANGUARD WINES, LLC          VANG7481
22-51200-amk   Doc 1   FILED 10/10/22   ENTERED 10/10/22 22:44:13   Page 17 of 56

# Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065.

▶ Go to www.irs.gov/Form1065 for the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| VANGUARD WINES, LLC | 20-3247488 |

**Part I**    **Entities Owning 50% or More of the Partnership**    (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**    **Individuals or Estates Owning 50% or More of the Partnership**    (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| ERIC C STEWART | ███████ | UNITED STATES | 99.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      **Schedule B-1 (Form 1065) (Rev. 8-2019)**

124551 04-01-21

**SCHEDULE B-2**
**(Form 1065)**

(December 2018)
Department of the Treasury
Internal Revenue Service

# Election Out of the Centralized Partnership Audit Regime

▶ Attach to Form 1065 or Form 1066.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

| Name of Partnership | Employer Identification Number (EIN) |
|---|---|
| VANGUARD WINES, LLC | 20-3247488 |

Certain partnerships with 100 or fewer partners can elect out of the centralized partnership audit regime if each partner is an individual, a C corporation, a foreign entity that would be treated as a C corporation were it domestic, an S corporation, or an estate of a deceased partner. For purposes of determining whether the partnership has 100 or fewer partners, the partnership must include all shareholders of any S corporation that is a partner. By completing Part I, you are making an affirmative statement that all of the partners in the partnership are eligible partners under section 6221(b)(1)(C) and you have provided all of the information on this schedule. See the instructions, including the instructions for the treatment of real estate mortgage investment conduits (REMICs), for more details.

| Part I | List of Eligible Partners |
|---|---|

Use the following codes under Type of Eligible Partner:
I - Individual  C - Corporation  E - Estate of Deceased Partner  F - Eligible Foreign Entity  S - S corporation

| | Name of Partner | Taxpayer Identification Number (TIN) | Type of Eligible Partner (Code) |
|---|---|---|---|
| 1 | ERIC C STEWART | ███████████ | I |
| 2 | MACKENNA L STEWART | ███████████ | I |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |

*Continued on Part IV*

| Part II | List of S Corporation Shareholders (For each S corporation partner, complete a separate Part II and separate Part V, if needed.) |
|---|---|

Use the following codes under Type of Person:
I - Individual  E - Estate of Deceased Shareholder  T - Trust  O - Other

Name of
S Corporation Partner ▶                                    TIN of Partner ▶

| | Name of Shareholder | Shareholder TIN | Type of Person (Code) |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

*Continued on Part V*

| Part III | Total Number of Schedules K-1 Required To Be Issued. See instructions. |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Total of Part I and all Parts IV Schedules K-1 required to be issued by the partnership | 1 | 2. |
| 2 | Total of Part II and all Parts V Schedules K-1 required to be issued by any S corporation partners | 2 | |
| 3 | **Total.** Add line 1 and line 2 | 3 | 2. |

**Note:** If line 3 is more than 100, the partnership cannot make the election under section 6221(b).

LHA **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    114201 04-01-21    **Schedule B-2 (Form 1065) (12-2018)**

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
(Including Information on Listed Property) **OTHER**  1

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

**2021**

Attachment
Sequence No. **179**

Name(s) shown on return | Business or activity to which this form relates | Identifying number

VANGUARD WINES, LLC | | 20-3247488

**Part I** Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | 1 | 1,050,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | | 3 | 2,620,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | | |
|---|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | | 14 | 3,960. |
| 15 | Property subject to section 168(f)(1) election | | 15 | |
| 16 | Other depreciation (including ACRS) | | 16 | |

**Part III** MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | | |
|---|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | | 17 | 3,479. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | | |

**Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only – see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | | |
|---|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | | 21 | 11,622. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | | 22 | 19,061. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | | 23 | |

116251 12-21-21 LHA **For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2021)

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. )

24a  Do you have evidence to support the business/investment use claimed?   [X] Yes   [ ] No   24b If "Yes," is the evidence written? [X] Yes  [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | 11,622. | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2016 FORD | : : | % | | | | | | |
| TRANSIT VAN | : : | % | | | | | | |
| 857597 | 070121 | 100.00 % | 11,622. | 0. | 5 YRS | 200DB-HY | 0. | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 11,622. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2021 tax year | | | | 43 | 5,345. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 5,345. |

22-51200-amk   Doc 1   FILED 10/10/22   ENTERED 10/10/22 22:44:13   Page 21 of 56

Form **4797**

Department of the Treasury
Internal Revenue Service

## Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4797 for instructions and the latest information.

**2021**

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| VANGUARD WINES, LLC | 20-3247488 |

**1a** Enter the gross proceeds from sales or exchanges reported to you for 2021 on Form(s) 1099-B or 1099-S
(or substitute statement) that you are including on line 2, 10, or 20 ............................................. **1a**    0.

**b** Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of
MACRS assets ............................................................................................................. **1b**

**c** Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS
assets ..................................................................................................................... **1c**

| **Part I** | **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft – Most Property Held More Than 1 Year** (see instructions) |
|---|---|

| **2** (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| STATEMENT 21 | | | 211,449. | | | 211,449. |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 ........................................................................ | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 ....................................... | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 .......................................... | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft ................................................... | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows ................ | **7** | 211,449. |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K,
line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount
from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section
1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on
the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions ..................................... | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions .............................. | **9** | |

| **Part II** | **Ordinary Gains and Losses** (see instructions) |
|---|---|

| **10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 .................................................................................... | **11** ( | ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable .................................................. | **12** | |
| **13** Gain, if any, from line 31 .................................................................................... | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a .......................................................... | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 ............................................ | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 .............................................. | **16** | |
| **17** Combine lines 10 through 16 ................................................................................ | **17** | |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines
a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the
loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used
as an employee.) Identify as from "Form 4797, line 18a." See instructions .................................... **18a**

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1
(Form 1040), Part I, line 4 ................................................................................... **18b**

**LHA   For Paperwork Reduction Act Notice, see separate instructions.**

118001
12-17-21

Form **4797** (2021)

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) | | | | | |
|---|---|---|---|---|---|---|

| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|---|---|
| **A** | | | | | | |
| **B** | | | | | | |
| **C** | | | | | | |
| **D** | | | | | | |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|---|
| **20** | Gross sales price (**Note:** See line 1a before completing.) | **20** | | | | |
| **21** | Cost or other basis plus expense of sale | **21** | | | | |
| **22** | Depreciation (or depletion) allowed or allowable | **22** | | | | |
| **23** | Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| **24** | Total gain. Subtract line 23 from line 20 | **24** | | | | |
| **25** | **If section 1245 property:** | | | | | |
| **a** | Depreciation allowed or allowable from line 22 | **25a** | | | | |
| **b** | Enter the **smaller** of line 24 or 25a | **25b** | | | | |
| **26** | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** | Additional depreciation after 1975 | **26a** | | | | |
| **b** | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** | Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** | Section 291 amount (corporations only) | **26f** | | | | |
| **g** | Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** | Soil, water, and land clearing expenses | **27a** | | | | |
| **b** | Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** | Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** | **If section 1254 property:** | | | | | |
| **a** | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** | Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** | **If section 1255 property:** | | | | | |
| **a** | Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** | Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| **30** | Total gains for all properties. Add property columns A through D, line 24 | **30** | |
| **31** | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| **32** | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** |
|---|---|
| | (see instructions) |

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| **33** | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** | Recomputed depreciation. See instructions | **34** | | |
| **35** | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


Vanguard Wines, LLC
1020 W 5th Avenue
Columbus, OH  43212


Employer Identification Number:  20-3247488


For the Year Ending December 31, 2021


Vanguard Wines, LLC is making the de minimis safe harbor election
under Reg. Sec. 1.263(a)-1(f).

========================================================================

| FOOTNOTES | STATEMENT 1 |
|---|---|

INSURANCE PREMIUMS PAID ON BEHALF OF MEMBER:
```
 MEDICAL:                                                              14,032.
 DENTAL:                                                                  212.
 LIFE:                                                                  2,173.
```

========================================================================

| FORM 1065 | OTHER INCOME | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| MISCELLANEOUS INCOME | 11,490. |
| TAX DISCOUNTS | 1,458. |
| TOTAL TO FORM 1065, LINE 7 | 12,948. |

========================================================================

| FORM 1065 | TAX EXPENSE | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| KENTUCKY TAXES - OTHER | 832. |
| LICENSE AND PERMITS | 8,062. |
| OHIO TAXES - OTHER | 8,635. |
| PAYROLL TAXES | 103,110. |
| PERSONAL PROPERTY | 25. |
| TOTAL TO FORM 1065, LINE 14 | 120,664. |

09490319 141605 VANG7488          2021.03000 VANGUARD WINES, LLC       VANG7481
22-51200-amk   Doc 1   FILED 10/10/22   ENTERED 10/10/22 22:44:13   Page 25 of 56

═══════════════════════════════════════════════════════════════════════════

FORM 1065                         OTHER DEDUCTIONS                STATEMENT 4

───────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 76,540. |
| AMORTIZATION EXPENSE | 5,345. |
| AUTO EXPENSES | 125,947. |
| BANK FEES | 38,768. |
| COMMISSIONS | 235,435. |
| COMPUTER SERVICE EXPENSE | 30,451. |
| CONSULTING FEES | 108,398. |
| DELIVERY | 33,224. |
| DUES AND SUBSCRIPTIONS | 7,497. |
| EDUCATION & TRAINING | 3,831. |
| INSURANCE | 40,665. |
| MEALS & ENTERTAINMENT | 25,138. |
| MISCELLANEOUS | 29,949. |
| OFFICE EXPENSE | 8,497. |
| PAYROLL PROCESSING | 7,921. |
| PORTFOLIO SHOW | 14,000. |
| POSTAGE | 1,468. |
| PRINTING AND REPRODUCTION | 9,051. |
| PROFESSIONAL FEES | 124,961. |
| SUPPLIES | 26,679. |
| TELEPHONE | 32,234. |
| TRAVEL | 22,181. |
| UTILITIES | 31,204. |
| TOTAL TO FORM 1065, LINE 20 | 1,039,384. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K                        INTEREST INCOME                 STATEMENT 5

| DESCRIPTION | U.S. BONDS | OTHER |
|---|---|---|
| INTEREST INCOME | | 2,844. |
| TOTAL TO SCHEDULE K, LINE 5 | | 2,844. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K                    CHARITABLE CONTRIBUTIONS            STATEMENT 6

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CHARITABLE CONTRIBUTIONS | CASH (60%) | 8,100. |
| TOTALS TO SCHEDULE K, LINE 13A | | 8,100. |

22-51200-amk   Doc 1   FILED 10/10/22   ENTERED 10/10/22 22:44:13   Page 26 of 56

═══════════════════════════════════════════════════════════════════════

| SCHEDULE K | OTHER TAX-EXEMPT INCOME | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TAX-EXEMPT INCOME | 403,777. |
| TOTAL TO SCHEDULE K, LINE 18B | 403,777. |

═══════════════════════════════════════════════════════════════════════

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PENALTIES | 125. |
| TOTAL TO SCHEDULE K, LINE 18C | 125. |

═══════════════════════════════════════════════════════════════════════

| SCHEDULE K | OTHER ITEMS | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | -1,294,653. |
| SECTION 199A W-2 WAGES | 1,347,833. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 190,902. |
| BUSINESS INTEREST EXPENSE | 189,263. |

═══════════════════════════════════════════════════════════════════════

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PREPAID EXPENSES | 8,522. | 30,874. |
| UNDEPOSITED FUNDS | 9,621. | 9,954. |
| TOTAL TO SCHEDULE L, LINE 6 | 18,143. | 40,828. |

═══════════════════════════════════════════════════════════════════════

SCHEDULE L                    OTHER ASSETS                  STATEMENT 11

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DEPOSITS | 2,528. | 2,165. |
| EMPLOYEE RETENTION CREDIT RECEIVABL | | 142,105. |
| TOTAL TO SCHEDULE L, LINE 13 | 2,528. | 144,270. |

═══════════════════════════════════════════════════════════════════════

SCHEDULE L              OTHER CURRENT LIABILITIES          STATEMENT 12

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | | 12,565. |
| ACCRUED PAYROLL LIABILITIES | 14,109. | 23,752. |
| ACCRUED PROFESSIONAL FEES | 7,050. | |
| ACCRUED RENT | 4,600. | 5,900. |
| ACCRUED TAXES | 3,000. | 3,000. |
| ACCRUED UTILITIES | 500. | 1,500. |
| ACCRUED WAGES | 38,033. | 59,977. |
| CREDIT CARD PAYABLE | 58,653. | 90,902. |
| INVENTORY RECEIVED NOT BILLED | 39,297. | 18,000. |
| PNC LINE OF CREDIT | | 0. |
| TOTAL TO SCHEDULE L, LINE 17 | 165,242. | 215,596. |

===============================================================================

FORM 1065                  PARTNERS' CAPITAL ACCOUNT SUMMARY            STATEMENT 13
-------------------------------------------------------------------------------

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 3 | -1,829,131. | | -677,959. | 46,757. | -2,553,847. |
| 4 | -4,534. | | -6,849. | | -11,383. |
| TOTAL | -1,833,665. | | -684,808. | 46,757. | -2,565,230. |

09490319 141605 VANG7488          2021.03000 VANGUARD WINES, LLC          VANG7481

```
VANGUARD WINES, LLC                                              20-3247488
```

═══════════════════════════════════════════════════════════════════════════════

| SCHEDULE M-1 | INCOME NOT RECORDED ON BOOKS THIS YEAR | STATEMENT 14 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ERC REFUNDS 2021 | 141,485. |
| TOTAL TO SCHEDULE M-1, LINE 2 | 141,485. |

═══════════════════════════════════════════════════════════════════════════════

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN | STATEMENT 15 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PENALTIES | 125. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 125. |

═══════════════════════════════════════════════════════════════════════════════

| SCHEDULE M-1 | INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN | STATEMENT 16 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TAX-EXEMPT INCOME | 403,777. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 403,777. |

═══════════════════════════════════════════════════════════════════════════════

| SCHEDULE M-2 | OTHER INCREASES | STATEMENT 17 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER TAX-EXEMPT INCOME | 403,777. |
| TOTAL TO SCHEDULE M-2, LINE 4 | 403,777. |

═══════════════════════════════════════════════════════════════════════════════

| SCHEDULE M-2 | OTHER DECREASES | STATEMENT 18 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GUARANTEED PAYMENTS | 270,000. |
| NONDEDUCTIBLE EXPENSES | 125. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 270,125. |

=======================================================================================

FORM 1125-A           ADDITIONAL SECTION 263A COSTS              STATEMENT 19

-----------------------------------------------------------------------------------

| DESCRIPTION | AMOUNT |
|---|---|
| COSTS OF SALES | 3,148,728. |
| INTERNAL BREAKAGE | 6,848. |
| INVENTORY ADJUSTMENT | 118,934. |
| TOTAL TO LINE 4 | 3,274,510. |

09490319 141605 VANG7488         2021.03000 VANGUARD WINES, LLC          VANG7481
22-51200-amk   Doc 1   FILED 10/10/22   ENTERED 10/10/22 22:44:13   Page 31 of 56

═══════════════════════════════════════════════════════════════════════════════

FORM 1125-A                          OTHER COSTS                    STATEMENT 20

DESCRIPTION                                                              AMOUNT

CURRENCY GAIN                                                          -13,858.

TOTAL TO LINE 5                                                        -13,858.
                                                                      ════════


═══════════════════════════════════════════════════════════════════════════════

FORM 4797          SALES OF PROPERTY USED IN A TRADE OR BUSINESS    STATEMENT 21

| DESCRIPTION OF PROPERTY | DATE ACQUIRED | DATE SOLD | SALES PRICE | DEPR ALLOWED | COST OR BASIS | GAIN OR LOSS |
|---|---|---|---|---|---|---|
| SALE OF BRAND RIGHTS | 01/01/06 | 03/10/21 | 2,202. | | | 2,202. |
| SALE OF BRAND RIGHTS | 01/01/06 | 03/30/21 | 6,542. | | | 6,542. |
| SALE OF BRAND RIGHTS | 01/01/06 | 04/06/21 | 20,464. | | | 20,464. |
| SALE OF BRAND RIGHTS | 01/01/06 | 04/12/21 | 12,000. | | | 12,000. |
| SALE OF BRAND RIGHTS | 01/01/06 | 04/20/21 | 25,122. | | | 25,122. |
| SALE OF BRAND RIGHTS | 01/01/06 | 05/12/21 | 5,000. | | | 5,000. |
| SALE OF BRAND RIGHTS | 01/01/06 | 05/28/21 | 331. | | | 331. |
| SALE OF BRAND RIGHTS | 01/01/06 | 06/30/21 | 6,107. | | | 6,107. |
| SALE OF BRAND RIGHTS | 01/01/06 | 06/30/21 | 4,475. | | | 4,475. |
| SALE OF BRAND RIGHTS | 01/01/06 | 06/30/21 | 8,648. | | | 8,648. |
| SALE OF BRAND RIGHTS | 01/01/06 | 06/30/21 | 30,391. | | | 30,391. |
| SALE OF BRAND RIGHTS | 01/01/06 | 06/30/21 | 11,532. | | | 11,532. |
| SALE OF BRAND RIGHTS | 01/01/06 | 06/30/21 | 2,723. | | | 2,723. |
| SALE OF BRAND RIGHTS | 01/01/06 | 06/30/21 | 6,984. | | | 6,984. |
| SALE OF BRAND RIGHTS | 01/01/06 | 06/30/21 | 3,895. | | | 3,895. |
| SALE OF BRAND RIGHTS | 01/01/06 | 06/30/21 | 3,744. | | | 3,744. |
| SALE OF BRAND RIGHTS | 01/01/06 | 06/30/21 | 4,858. | | | 4,858. |
| SALE OF BRAND RIGHTS | 01/01/06 | 06/30/21 | 31,209. | | | 31,209. |
| SALE OF BRAND RIGHTS | 01/01/06 | 07/22/21 | 9,960. | | | 9,960. |
| SALE OF BRAND RIGHTS | 01/01/06 | 07/22/21 | 390. | | | 390. |
| SALE OF BRAND RIGHTS | 01/01/06 | 07/22/21 | 6,632. | | | 6,632. |
| SALE OF BRAND RIGHTS | 01/01/06 | 07/22/21 | 5,761. | | | 5,761. |
| SALE OF BRAND RIGHTS | 01/01/06 | 07/22/21 | 1,745. | | | 1,745. |
| SALE OF BRAND RIGHTS | 01/01/06 | 08/09/21 | 734. | | | 734. |

TOTALS TO FORM 4797, LINE 2                  211,449.                   211,449.
                                             ════════                   ════════

09490319 141605 VANG7488           2021.03000 VANGUARD WINES, LLC       VANG7481

Fill in this information to identify the case:

Debtor name **Vanguard Wines, LLC**

United States Bankruptcy Court for the: **NORTHERN DISTRICT OF OHIO**

Case number (if known): _____

☐ Check if this is an
amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| American Express 200 Vesey Street New York, NY 10285 | 202-640-2000 | Business Debt | | | | $73,198.81 |
| Bieler Pere et Fils, LLC c/o LaszloLaw 2595 Canyon Blvd., Suite 210 Boulder, CO 80302 | Theodore Laszlo, Esq. tlaszlo@laszlolaw.com 303-926-0410 | Business Debt | | | | $102,378.50 |
| Boutinot 1450 Kastner Plade Sanford, FL 32771 | Paul Stacey pauls@boutinot.com 1-407-280-5280 | Business Debt | | | | $108,561.94 |
| Chateau de la Font du Loup Route de Chateauneuf-du-Pape Courthezon, 84350 FRANCE | Anna Charlotte Bachas ac.bachas@orange.fr +33 4 90 33 06 34 | Business Debt | | | | $188,997.12 |
| Crazy Beautiful Wines 285 West Broadway, Suite 500 New York, NY 10013 | Jimmy Gallivan jimmy3@crazybeautifulwines.com 1-214-676-8910 | Business Debt | | | | $74,873.00 |
| Domaine La Guintrandy 1381 chemin de saint roman Visan, 84820 FRANCE | Olivier Cuilleras olivier.cuilleras@wanadoo.fr 049-041-9112 | Business Debt | | | | $71,697.60 |
| Hillebrand PO Box 536411 Pittsburgh, PA 15253 | Yolanda Giraud y.giraud@hillebrand.com 1-732-623-2370 | Business Debt | | | | $56,606.79 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Latta Wines**<br>**3933 1st Avenue**<br>**South**<br>**Seattle, WA 98134** | **Andrew Latta**<br><br>**andrew@lattawines.com**<br>**513-258-5687** | **Business Debt** | | | | **$58,243.70** |
| **Libertas Funding LLC**<br>**Attn: Randy Saluck**<br>**411 West Putnam Ave., Ste. 220**<br>**Greenwich, CT 06830** | **Randy Saluck**<br><br>**randy.saluck@libertasfunding.com**<br>**800-704-8675** | | | **$154,000.00** | **$0.00** | **$154,000.00** |
| **Matchvino**<br>**335 Essex St.**<br>**Salem, MA 01970** | **Francois Dufour**<br><br>**francois@matchvino.com**<br>**917-832-4478** | **Business Debt** | | | | **$88,289.50** |
| **McPrice Myers**<br>**PO Box 3798**<br>**Paso Robles, CA 93447** | **Billy Grant**<br><br>**billy@mcpricemyers.com**<br>**805-286-5586** | **Business Debt** | | | | **$76,175.37** |
| **Premier Wine Group, LLC**<br>**135 Third Street, Route 100**<br>**San Rafael, CA 94901** | **Michael VonSalzen**<br><br>**Michael@689cellars.com**<br>**631-258-3443** | **Business Debt** | | | | **$103,742.00** |
| **R. Stuart & Co. Winery**<br>**845 NE 5th St., Suite 100**<br>**McMinnville, OR 97128** | **Rob Stuart**<br><br>**rob@rstuartandco.com**<br>**503-434-0881** | **Business Debt** | | | | **$69,904.61** |
| **The Craft Spirits Cooperative**<br>**PO Box 232385**<br>**Encinitas, CA 92023** | **PJ Scheufele**<br><br>**pj@craftspiritscoop.com**<br>**415-787-7759** | **Business Debt** | | | | **$109,290.69** |
| **The Hobo Wine Company**<br>**2129 Grahn Drive**<br>**Santa Rosa, CA 95404** | **Kenny Likitprakong**<br><br>**kenny@hobowines.com**<br>**707-481-4031** | **Business Debt** | | | | **$165,513.14** |
| **US Small Business Admin.**<br>**District Counsel**<br>**1350 Euclid Avenue, Suite 211**<br>**Cleveland, OH 44115** | **216-522-4180** | | | **$499,900.00** | **$0.00** | **$450,000.00** |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **US Wine Transport PO Box 9202 Minneapolis, MN 55480** | **Randy deBruyn**<br><br>**randy@uswinetransport.com**<br>**707-938-5536** | **Business Debt** | | | | **$70,767.08** |
| **USA Wine West/Allamand 3030 Bridgeway, Ste. 127 Sausalito, CA 94965** | **Martin Castro**<br><br>**martin@survines.com**<br>**786-238-2313** | **Business Debt** | | | | **$152,009.00** |
| **Vignerons De Nature Les Sagnes Grospierres, 07120 FRANCE** | **Olivier Richard**<br><br>**olivier@vden.fr**<br>**+33 04 27 10 83 73** | **Business Debt** | | | | **$93,333.99** |
| **Vintage 59 2800 Jenifer St. NW Washington, DC 20015** | **Mike Daniels**<br><br>**miked@vintage59.com**<br>**202-545-6872** | **Business Debt** | | | | **$58,907.00** |

# United States Bankruptcy Court
## Northern District of Ohio

In re    **Vanguard Wines, LLC**            Case No. _____

                   Debtor(s)          Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |

**-NONE-**

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **October 10, 2022**             Signature   **/s/ Eric Stewart**

                                              **Eric Stewart**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

**United States Bankruptcy Court**
**Northern District of Ohio**

In re    **Vanguard Wines, LLC**
                                                       Debtor(s)

Case No.

Chapter    **11**

## VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to

the best of my knowledge.

Date:    **October 10, 2022**

**/s/ Eric Stewart**

**Eric Stewart**/**President**
Signer/Title

1020 West Fifth Ave, LLC
c/o John W Royer, Manageing Partner
1480 Dublin Road
Columbus, OH 43215


Adega Algueira
Doade s/n
Lugo, 27460
SPAIN


Altus Receivables Management
2121 Airline Drive, Suite 520
Metairie, LA 70001


AMC Beverage Logistics
8 West 40th St., 10th Floor
New York, NY 10018


American Express
200 Vesey Street
New York, NY 10285


Anthem Blue Cross Blue Shield
PO Box 6570
Carol Stream, IL 60197-6570


Antica Terra
979 SW Alder St.
Dundee, OR 97115


Antiquum Farm
25112 Jaeg Road
Junction City, OR 97448


Arkenstone Vineyards
335 West Lane
Angwin, CA 94508


Arnot-Roberts Wines
PO Box 1137
Healdsburg, CA 95448

Azienda Agricola di Graziano Pra
Via della Fontana 31
Monteforte D'Alpone VR 37032
ITALY


Azur Wines
2238 1st Ave.
Napa, CA 94558


Baron Family Wine
245 Jefferson St., Suite C
Napa, CA 94559


Beckham Estate Vineyard
30790 SW Heater Rd
Sherwood, OR 97140


Bedrock Wine Company
PO Box 1826
Sonoma, CA 95476


Bieler Pere et Fils, LLC
c/o LaszloLaw
2595 Canyon Blvd., Suite 210
Boulder, CO 80302


Big Table Farm
26851 NW Williams Canyon Road
Gaston, OR 97119


Bodegas Arraez
Poligono 6, Parcela 386, Paraje Cis
La Font de la Figuera, 46630
SPAIN


Bodegas Bhilar, S.L.
Calle Lanciego S/N
Elvillar, Alva 01309
SPAIN


Bodegas Exopto
Ctra d'Elvillar
Laguardia, 01300
SPAIN

Bodegas Valdemar
Camino Viejo s/n
Oyon, 01320
SPAIN


Bosco del Merlo (Paladin)
Via Postumia 12
Pravisdomini, PN 33076
ITALY


Boundary Breaks
1568 Porter Covert Rd.
Lodi, NY 14860


Boutinot
1450 Kastner Plade
Sanford, FL 32771


Brassfield Estate Winery
10915 High Valley Road
Clearlake Oaks, CA 95423


Brixey & Meyer
2991 Newmark Dr.
Miamisburg, OH 45342


Brooks Winery
1015 Vaquero Road
Pebble Beach, CA 93953


Brookside Owner LLC
c/o Colliers International
2550 West Tyvola Road, Ste. 300
Charlotte, NC 28217


Bryan Dardis, Esq.
Meyers, Roman, Friedberg & Lewis
28601 ChagrinBlvd., Ste. 600
Beachwood, OH 44122


Cantina Del Taburno
Via Sala
Foglianise, BN 82030
ITALY

Cantina Fratelli Carafoli
Via Cantina 85
Ravarino, MO 41017
ITALY


Cantina Horus
Via Curtatone 249
Vittoria, RG 97019
ITALY


Carlo Huber Selection
210 Between the Lakes Road
Salisbury, CT 06068


Cascina Ca'Rossa
Localita Cascina Ca'Rossa 56
Canale de'Alba, CN 12043
ITALY


Castelefeder
Via Franz Harpf, 15
Cortina s.s.d. Vino, BZ 39040
ITALY


Cavallotto
Via Alba -Monforte, 104, Bricco Bos
Castiglione Falletto, CN 12060
ITALY


Cedars Business Services
5230 Las Virgenes Rd., Suite 210
Calabasas, CA 91302


Champagne Agraparat & Fils
57 Avenue Jean Jaures
Avize, 51190
FRANCE


Champagne R.H. Coutier
7 r Henri IV
Ambonnay, 51150
FRANCE

Chateau de la Font du Loup
Route de Chateauneuf-du-Pape
Courthezon, 84350
FRANCE


Chateau Mourgues Du Gres
1055 chemin Mourgues du Gres
Beaucaire, 30300
FRANCE


Christopher Haas, Esq.
Squire Patton Boggs (US) LLP
41 South High Street, Ste 2000
Columbus, OH 43215


Columbus Creative Design LLC
4588 Kenny Rd.
Columbus, OH 43230


Cooper Elliott
305 W. Nationwide Blvd.
Columbus, OH 43215


Corazon Del Sol - Revana Vinyards
2930 Saint Helena Hwy.
Saint Helena, CA 94574


Crazy Beautiful Wines
285 West Broadway, Suite 500
New York, NY 10013


Crocker & Starr
700 Dowdell Ln.
Saint Helena, CA 94574


Crossroads Financing, LLC
Jacqueline De La Fuente, CFO
6001 Broken Sound Parkway NW
Suite 620
Boca Raton, FL 33487


De Lage Landen Financial Services,
PO Box 41602
Philadelphia, PA 19101-1602

```
Domaine De Pajot
rte Pajot
Eauze, 32800
FRANCE


Domaine Gaujal De Saint Bon
1 rue Ludovic Gaujal
Pinet, 34850
FRANCE


Domaine Guy Allion
15 rue du Haut-Perron
Thesee, 41140
FRANCE


Domaine La Guintrandy
1381 chemin de saint roman
Visan, 84820
FRANCE


Domaine La Villaudiere
8 Route de Chaudenay
Verdigny, 18300
FRANCE


Edge Utilities
Kohr Royer Griffin
1480 Dublin Rd
Columbus, OH 43215


Ehren Jordan Wine Cellars
DBA Day Wines
3530 Silverado Trail, N.
Saint Helena, CA 94574


Eklektikon
PO Box 780578
Philadelphia, PA 19178


Environmental Control
7939 South County Road 25A
PO Box 877
Tipp City, OH 45371
```

Eric Stewart
2422 Kensington Drive
Columbus, OH 43221


Ernest V. Thomas III, Esq.
Thomas & Thomas Attys. at Law
2323 Park Ave.
Cincinnati, OH 45206


ESA
8010 Blue Ash Rd.
Cincinnati, OH 45236


Euler Hermes North America Ins. Co.
800 Red Brook Blvd.
Owings Mills, MD 21117


Evesham Wood
3795 Wallace Rd NW
Salem, OR 97304


Export-Import Services
One Bethany Rd.
Building 5, Suite 61
Hazlet, NJ 07730


Failla Wines
3530 Silverado Trail North
Saint Helena, CA 94574


Family & Farmers
325 N. Milledge Ave.
Athens, GA 30601


Fattoria Di Petrongnano
Via Bottinaccio 116
Montelupo Fiorentino, FI 50056
ITALY


Fattoria La Rivolta
Contrada Rivolta
Torrecuso, BN 82030
ITALY

Favia Erickson Winegrowers LLC
PO Box 6978
Napa, CA 94581


Felsina S.p.a. Societa Agricola
Via del Chianti, 101
Castelnuevo Berardenga, SI 53019
ITALY


Fine Disregard Wine Co.
41 Linnell Ave.
Napa, CA 94559


Ford Credit
PO Box 650573
Dallas, TX 75265-0573


Ford Motor Credit Company
PO Box 650575
Dallas, TX 75265-0573


Free Flow Wines, LLC
PO Box 45330
San Francisco, CA 94145


Freire Lobo
Rua Natalia Correia
Oliveira do Hospital, 3400-087
PORTUGAL


Gianfranco Alessandria
Localita Manzoni n13
Monforte d'Alba, CN 12065
ITALY


Giorgio Gori
80 River St.
Hoboken, NJ 07030


Google LLC
Dept. 33654
PO Box39000
San Francisco, CA 94139

GP Wine Works LLC
c/o LaszloLaw
2595 Canyon Blvd., Suite 2100
Boulder, CO 80302


GreatAmerican Financial Services
PO Box 660831
Dallas, TX 75266


Haden Fig
3795 Wallace Rd NW
Salem, OR 97304


Harper Voit
1043 NE 4th Street
McMinnville, OR 97128


HB Wine Merchants
1129 Northern Blvd., Ste. 312
Manhasset, NY 11030


Hillebrand
PO Box 536411
Pittsburgh, PA 15253


Hudson Wines
5398 Carneros Hwy.
Napa, CA 94559


Hunter Glenn
1701 Madrona Ave.
Saint Helena, CA 94574


Ignios Origenes
Avenida Villanueave 34
La Guancha, 38440
SPAIN


IN Wholesasle Liquor Dealers Credit
135 N. Pennsylvania St., Ste. 1175
Indianapolis, IN 46204


Indianapolis Power & Light
PO Box 110
Indianapolis, IN 46206-0110

```
Isle Saint Pierre sarl
Mas Thibert
Arles, 13014
FRANCE


iTN Wordwide
PO Box 931423
Atlanta, GA 31193


Jean Orliac
Domaine de l'HORTUS
Valflaunes, 34270
FRANCE


John Trinidad, Esq.
Dickenson, Peatman & Fogarty
1500 First Street, Ste. 200
Napa, CA 94559


Joseph Cannon, Esq.
The Leviton Law Firm, Ltd.
One Pierce Place, Suite 725 W
Itasca, IL 60143


Justin GIRARDIN
13 Rue de Narosse
Santenay, 21590
FRANCE


Kamen Wines
111B East Napa St.
Sonoma, CA 95476


Kevin L. String, Esq.
Kevin L. String Co. LPA
5005 Rockside Rd., Ste. 600-204
Independence, OH 44131


Kismet Wine Inc.
554 Michael Drive
Sonoma, CA 95476


Kongsgaard Wines
4375 Atlas Peak Rd.
Napa, CA 94558
```

La Caudrina
Via Ville Bera 10
Castiglione Tinella, CN 12053
ITALY


Lagier Meredith Wines
PO Box 3167
Napa, CA 94558


Lail Vineyards
PO Box 249
Rutherford, CA 94573


Lang & Reed Wine Company
PO Box 662
Saint Helena, CA 94574


Lape Mansfied Nakasian & Gibson LLC
9980 Brewster Lane, Ste. 150
Powell, OH 43065


Lasting Impressions
5080 Sinclair Rd.
Columbus, OH 43229


Latta Wines
3933 1st Avenue South
Seattle, WA 98134


Le Domaine D'Henri
Route d'Auxerre
Chablis, 89800
FRANCE


LG&E
PO Box 25211
Lehigh Valley, PA 18002-5211


Libertas Funding LLC
Attn: Randy Saluck
411 West Putnam Ave., Ste. 220
Greenwich, CT 06830

Lingua Franca
9675 Hopewell Rd. NW
Salem, OR 97303-4000


Long on Life LLC
4510 Kenny Rd.
Columbus, OH 43220


Maitre De Chai LLC
2323 B 4th Street
Berkeley, CA 94710


Martha Stoumen Wines
5230 McFarlane Rd.
Sebastopol, CA 95472


Mas D'En Gil
Finca Mas d'en Gil, s/n, TP-7101, k
Bellmunt Del Prioat, 43738
SPAIN


Matchvino
335 Essex St.
Salem, MA 01970


Matteo Correggia
Via Santo Stefano Roero, 124
Canale, CN 12043
ITALY


Mauro Veglio
Frazione Annunziata-Cascina Nuova,
La Morra, CN 12064
ITALY


McPrice Myers
PO Box 3798
Paso Robles, CA 93447


MHW, Ltd./Whanau
2607 Royal View Drive
Oakland, MI 48363

Michael Holman, Esq.
Holman Teague Roche Anglin, LLP
1455 First Street, Suite 217
Napa, CA 94559


Michael Sullberg Wines
22871 S. Reid Rd.
Estacada, OR 97023


Monks Copy Shop, Inc.
47 East Gay Street
Columbus, OH 43215


O'Shaughnessy Winery
PO Box 923
Napa, CA 94558


Office of the US Attorney
Attn: Bankruptcy Section
Carl B. Stokes US Courthouse
801 West Superior Avenue, Suite 400
Cleveland, OH 44113-1852


Ohio Exerminating Co.
5220 Trabue Rd., Suite A
Columbus, OH 43228


Osborn & Son Trucking
PO Box 2135
Fond Du Lac, WI 54936


Paradigm Winery
1277 Dwyer Rd.
Oakville, CA 94562


Pares Balta
Masia Can Balta S/N
Pacs del Penedes, 08796
SPAIN


Pazo Do Mar
Estrada Ourense-Castrelo de Miño 12
Toen, 32940
SPAIN

Pence Ranch
1909 W. Highway 246
Buellton, CA 93427


Peter Franus Wine Company
PO Box 10575
Napa, CA 94581


Platinetti Guido
Via Taule, 15
Sizzano, NO 28070
ITALY


Pott Wines
1849 Pine St.
Saint Helena, CA 94574


Pour Management LLC
1731 Arroyo Sierra Circle
Santa Rosa, CA 95405


Premier Wine Group, LLC
135 Third Street, Route 100
San Rafael, CA 94901


Principal Life Insurance Company
PO Box 10333
Des Moines, IA 50306-0333


Purlieu
POBox 5689
Napa, CA 94581


Quest Diagnostics
PO Box 740705
Atlanta, GA 30374-0709


R. Stuart & Co. Winery
845 NE 5th St., Suite 100
McMinnville, OR 97128


Rare Wine Co.
280 Valleny Dr.
Brisbane, CA 94005

Ray's Trash Service, Inc.
Drawer I
Clayton, IN 46118


Remix Wines
PO Box 2373
Yountville, CA 94599


Revana Vineyards
2930 Saint Helena Hwy.
Saint Helena, CA 94574


Rio Maggio
Contrada Vallone , 41
Montegranaro, AP 63014
ITALY


Rooted Selections
13305 Cobblestone Curve Rd.
Oklahoma City, OK 73142


Saintsbury
1500 Los Carneros Ave.
Napa, CA 94559


Sandro Fay
Via Pila Caseli, 1
Teglio, SO 23036
ITALY


Scev Vadin Plateau
12 Rue de la Cooperative
Cumieres, 51480
FRANCE


Scribe Winery
2100 Denmark Street
Sonoma, CA 95476


Sean D. Malloy, Esq.
McDonald Hopkins
600 Superior Ave. East, Ste. 2100
Cleveland, OH 44114

Selections De LaVina
119 Ingraham St., #400
Brooklyn, NY 11237


Selective Insurance Co. of America
POB 371468
Pittsburgh, PA 15250-7468


Spectrum
PO Box 6030
Carol Stream, IL 60197-6030


Spectrum (KY)
PO Box 1060
Carol Stream, IL 60132-1060


Syman Morales -KAS Commonwealth LLC
SF Partners LLC
6303 Blue Lagoon Drive, Suite 350
Miami, FL 33126


The Craft Spirits Cooperative
PO Box 232385
Encinitas, CA 92023


The Favret Company
1296 Dublin Rd.
Columbus, OH 43215


The Greentree Group
1360 Technology Court, Suite 100
Dayton, OH 45430


The Hobo Wine Company
2129 Grahn Drive
Santa Rosa, CA 95404


The Wonderland Project
2100 Denmark Street
Sonoma, CA 95476


Theodore E. Laszlo Jr., Esq.
Laszlolaw
2595 Canyon Blvd., Suite 210
Boulder, CO 80302

Tzangas Plakas Mannos Ltd.
200 Market Avenue North, Suite 300
Canton, OH 44702


US Small Business Admin.
District Counsel
1350 Euclid Avenue, Suite 211
Cleveland, OH 44115


US Wine Transport
PO Box 9202
Minneapolis, MN 55480


USA Wine West/Allamand
3030 Bridgeway, Ste. 127
Sausalito, CA 94965


USA Wine West/Orchard Lane
3030 Bridgeway, Ste. 127
Oroville, CA 95965


Valckenberg
820 E. Terra Cotta Ave.,Ste. 112
Crystal Lake, IL 60014


Valdespino
Carretera Nacional IV Km. 640 CP
Jerez de la Frontera, 11408
SPAIN


Verison Wireless
PO Box 16810
Newark, NJ 07101-6810


Vignerons De Nature
Les Sagnes
Grospierres, 07120
FRANCE


Vini Franchetti
Grospierres, 07120
Sarteano, SI 53047
ITALY

```
Vintage 59
2800 Jenifer St. NW
Washington, DC 20015


W. Timothy Miller, Esq.
Taft
425 Walnut Street, Sutie 1800
Cincinnati, OH 45202-3957


Wade Cellars
1300 First Street, Suite 464
Napa, CA 94559


Welch Packaging Goup, Inc.
PO Box 856421
Minneapolis, MN 55485-6421


Wells Fargo Equipment Finance Inc.
PO Box 858178
Minneapolis, MN 55483-8178


Wholesale Beer & Wine Assoc. of Ohi
37 W. Broad Street
Columbus, OH 43215


Wine & Spirits Wholesalers of KY
906 Lily Creek Rd., Suite 102
Louisville, KY 40243
```

# United States Bankruptcy Court
## Northern District of Ohio

In re   **Vanguard Wines, LLC**             Case No.

Debtor(s)             Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Vanguard Wines, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**October 10, 2022**

Date

**/s/ Richard K. Stovall**

**Richard K. Stovall 0029978**

Signature of Attorney or Litigant

Counsel for   **Vanguard Wines, LLC**

**Allen Stovall Neuman & Ashton LLP**
**10 W. Broad St., Ste. 2400**
**Columbus, OH 43215**
**(614) 221-8500 Fax:(614) 221-5988**
**stovall@asnalaw.com**